# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA

In re: § Case No. 10-63154-SLJ
§
TASANN TING GROUP, INC. A CALIF. §
CORP §
§
§
Debtor

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter <u>11</u> of the United States Bankruptcy Code was filed on <u>12/28/2010</u>. The case was converted to one under Chapter 7 on 04/27/2012. The undersigned trustee was appointed on <u>04/27/2012</u>.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                                $1,187,936.40

      Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $387,940.24 |
| Bank service fees | $37,576.39 |
| Other Payments to creditors | $327,398.48 |
| Non-estate funds paid to 3rd Parties | $7,000.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $428,021.29 |

The remaining funds are available for distribution.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

Case: 10-63154    Doc# 346    Filed: 12/21/17    Entered: 12/21/17 16:17:57    Page 1 of 33

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was <u>08/27/2012</u> and the deadline for filing government claims was <u>10/24/2012</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$58,678.09</u>. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$0.00</u> as interim compensation and now requests the sum of <u>$58,678.09</u>, for a total compensation of <u>$58,678.09</u>[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$276.86</u>, for total expenses of <u>$276.86</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>12/19/2017</u>               By:   <u>/s/ Carol W. Wu</u>
                                                        Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| Case No.: | 10-63154-SLJ |
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP |
| For the Period Ending: | 12/19/2017 |

| | |
|---|---|
| Trustee Name: | Carol W. Wu |
| Date Filed (f) or Converted (c): | 04/27/2012 (c) |
| §341(a) Meeting Date: | 05/29/2012 |
| Claims Bar Date: | 08/27/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Cash & Cash Equivalents **(u)** (including bank accounts) | $654.00 | $40,000.00 | | $40,505.80 | FA |
| **Asset Notes:** | Cathay Bank Checking Account | | | | | |
| 2 | Real Property | $13,500,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | 39889 Eureka Drive Newark, CA 94560 Scheduled value per amended Sch A 2/2011 Foreclosed on or about March 13, 2012 | | | | | |
| 3 | Real Property | $2,190,000.00 | $125,000.00 | | $0.00 | FA |
| **Asset Notes:** | Unimproved Land in Lancaster, CA (Los Angeles County) APN 3105-023-010 (40 W/G). Scheduled Value amended on 2/8/2011. Trustee's Gross Value of $120k-$130k per Updated Broker's Opinion of February 2013. Deed of Trust in favor of Ingram Micro recorded on March 9, 2009--Ingram Micro did business with XtraPlus (and entity related to Debtor). Ingram Micro required that Debtor personally guarantee XtraPlus' obligations and required Debtor to execute a DOT against APN 3105-023-010. Ingram Micro conducted a foreclosure sale in November 2010 and it was the successful bidder ($110,889.20.) AP filed against Ingram Micro (see Asset No. 17) to try and avoid the transfer. Compromise with Ingram approved on 11/18/14 and adversary dismissed 12/8/14 | | | | | |
| 4 | Real Property | $220,000.00 | $75,000.00 | | $185,000.00 | FA |
| **Asset Notes:** | Unimproved Land in Lancaster, CA (Los Angeles County) APN 3117-016-019 (50W/E). Scheduled Value amended on 2/08/2011. Sale approved per Court Order entered 6/10/2013 [Doc no.219] | | | | | |
| 5 | Real Property | $125,000.00 | $80,000.00 | | $151,187.43 | FA |
| **Asset Notes:** | Unimproved Land in Lancaster, CA (Los Angeles County) APN 3118-018-001 (20 W/F8). Scheduled Value amended on 2/8/2011. Sale approved 6/10/2013 [Doc No. 219] | | | | | |
| 6 | Real Property | $250,000.00 | $0.00 | | $185,000.00 | FA |
| **Asset Notes:** | Unimproved Land in Lancaster, CA (Los Angeles County) APN 3203-010-007 (70W/I). Scheduled Value amnended 2/8/2011. Subject to disputed lien held by MA Laboratories. Reached settlement with MA Labs whereby they will receive 65% net and estate will receive 35% net. Compromise with MA Labs approved per Court order entered 6/26/2013. Order approving sale entered on 6/10/13 [Doc No. 219] | | | | | |
| 7 | Real Property **(u)** | $312,000.00 | $0.00 | | $70,000.00 | FA |
| **Asset Notes:** | Unimproved Land in Lancaster, CA (Los Angeles County) APN 3152-016-015 (20E/H). Property sold per order entered 9/26/16 [Doc No. 329] | | | | | |
| 8 | Real Property **(u)** | $133,000.00 | $0.00 | | $18,590.36 | FA |
| **Asset Notes:** | Unimproved Land in Lancaster, CA (Los Angeles County) APN 3374-025-020. Trustee's Gross Aggregate value along with adjacent parcel #3374-025-021 (Asset No. 9) of $75K-$90K per Broker's updated opinion of February 2013. Sale Order entered on 9/26/16 [Doc No. 329] | | | | | |
| 9 | Real Property **(u)** | $145,000.00 | $0.00 | | $18,595.06 | FA |
| **Asset Notes:** | Unimproved Land in Lancaster, CA (Los Angeles County) APN 3374-025-021. Trustee's Gross Aggregate value along with adjacent parcel #3374-025-020 (Asset No. 8) of $75K-$90K per Broker's updated opinion of February 2013. Sale Order entered on 9/26/16 [Doc no. 329] | | | | | |
| 10 | Other Liquidated debts owed to Debtor | $492,960.14 | $271,960.14 | | $285,425.36 | FA |
| **Asset Notes:** | Judgment in favor of debtor against South Bay Construction payable at a rate of $13,000 per month. | | | | | |
| 11 | Potential Fraudulent **(u)** Transfer/Chan (3114-010-26) | $0.00 | $65,000.00 | | $50,020.74 | FA |
| **Asset Notes:** | Unimproved Land in Lancaster, CA (Los Angeles County)APN 3114-010-26. Value of parcel between $50k-$75k per broker's opinion of February 2013. Adversary Proceeding filed against Mei Foon Chan (former officer). Complaint filed on March 27, 2013. Compromise approved 8/21/2013. Property sold per Order entered June 4, 2014 {Doc 274]. | | | | | |
| 12 | Potential Fraudulent **(u)** Transfer/Chan (3118-004-081) | $0.00 | $27,500.00 | | $45,100.00 | FA |
| **Asset Notes:** | Unimproved Land in Lancaster, CA (Los Angeles County)APN 3118-004-081. Parcel valued between $20k-$35K per broker's opinion of | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | | |
|---|---|---|
| **Case No.:** | 10-63154-SLJ | |
| **Case Name:** | TASANN TING GROUP, INC. A CALIF. CORP | |
| **For the Period Ending:** | 12/19/2017 | |

| | |
|---|---|
| **Trustee Name:** | Carol W. Wu |
| **Date Filed (f) or Converted (c):** | 04/27/2012 (c) |
| **§341(a) Meeting Date:** | 05/29/2012 |
| **Claims Bar Date:** | 08/27/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 13 | Potential Fraudulent Transfer/Chan (3376-007-001) **(u)** | $0.00 | $35,000.00 | OA | $0.00 | FA |
| **Asset Notes:** | Unimproved Land in Lancaster, CA (Los Angeles County)APN 3376-007-001. Parcel valued between $60k-75K per broker's opinion of February 2013. Compromise Order re: Chan entered 8/21/2013. No interest and no viable offers despite reductions. Property abandoned per Order dated 8/25/17 [Doc 339] | | | | | |
| 14 | Potential Fraudulent Transfer/Kwan **(u)** | $0.00 | $112,500.00 | | $125,000.00 | FA |
| **Asset Notes:** | Unimproved Land in Lancaster, CA (Los Angeles County)APN 3204-010-001 & 002. Parcels valued between $100k-$125k per broker's opinion of February 2013Adversary Proceeding against Paul Kwan (Shoutang Wang's son in law). Compromise with Kwan approved per Court Order entered 9/18/2013 [Doc. No. 200]. Parcels sold for $125K per sale Order dated 3/24/16 [doc no. 320]. | | | | | |
| 15 | Potential Fraudulent Transfer/Goten & Xtra Plus **(u)** | $0.00 | $142,200.00 | | $0.00 | FA |
| **Asset Notes:** | Adversary Proceeding filed against Goten and XtraPlus for monies transferred to each entity by Debtor within 90 days of the Chapter 11 filing. Complaint filed on 3/27/2013 alleges that $96,200 was transferred to XtraPlus and that $46,000 was transferred to Goten. Defendants provided sufficient evidence to prove that the transfers were valid. AP No. 05040 dismissed 7/19/2013. | | | | | |
| 16 | Potential Fraudulent Transfer/Lai **(u)** | $0.00 | $500,000.00 | OA | $0.00 | FA |
| **Asset Notes:** | Adversary Proceeding filed against Li Ming Lai (resident of Taiwan). Complaint filed on 3/27/2013 alleges that Debtor transferred the following real properties to Lai in order to repay a $500K loan that Lai had made to Debtor. The properties are APN: 3374-025-020 [Asset No. 8], 3374-0025-021 [Asset No. 9, Lots 44 and 45 of Tract #39573, APN: 3152-016-015 {Asset No. 7] and real property in Taiwan commonly known as No. 26, Alley 12 Section 1. Order entered January 10, 2014 [Doc No. 268], abandoning Taiwan property only. Assets 7, 8 and 9 were sold pursuant to Court Order entered on 9/26/16 | | | | | |
| 17 | Potential Fraudulent Transfer/Ingram Micro **(u)** | $0.00 | $150,000.00 | | $6,500.00 | FA |
| **Asset Notes:** | Adversary Proceeding filed against Ingram Micro, Inc.. Complaint filed on 3/27/0213 to avoid the transfer on APN: 3105-023-010 (Asset No. 3) or for money judgment in the sum of $150,000. Compromise approved 11/18/14. | | | | | |
| 18 | Potential Fraudulent Transfer/Synnex Corp **(u)** | $0.00 | $215,000.00 | | $0.00 | FA |
| **Asset Notes:** | Adversary Proceeding filed against Synnex Corporation. Complaint filed on 3/27/2013 alleges that Synnex sold products to XtraPlus and required that Debtor guaranteed the obligations of XtraPlus. Synnex also required that Debtor execute a promissory note secured by a DOT to encumber APN: 3117-016-019 [Asset 4] and 3118-018-001 [Asset No. 5]. It appears that the County Recorder rejected the DOT recording and as of the time of the bankruptcy filing, the DOT is unrecorded and unperfected. Value of the asset based on the combined values of the two parcels. Synnex withdrew its secured claim on 6/24/2013 allowing the estate to sell parcels free & clear. AP No. 13-05043 closed 4/19/2013. Assets 4 & 5 sold per court order entered on June 10, 2013. | | | | | |
| 19 | Potential Fraudulent Transfer/MA Laboratories **(u)** | $0.00 | $135,000.00 | | $0.00 | FA |
| **Asset Notes:** | Adversary Proceeding filed against MA Laboratories, Inc. Complaint filed on 3/27/2013 alleges that MA sold products to XtraPlus and required that Debtor guarantee the obligations of XtraPlus. MA required that Debtor a Land Collateral Guarantee Agreement which was recorded therefore encumbering APN 3203-010-007 [Asset no. 6]. Order entered on June 26, 2013 [Doc No. 224] whereby MA will allow the estate to sell asset no. 6. MA to receive 65% of net and estate will receive 35% of net. Sale closed 7/30/2013 and MA Labs was issued payment for 65% of net sale proceeds on 8/8/2013. AP No. 13-05042 closed 13-05042 | | | | | |
| 20 | VOID | $0.00 | | | $0.00 | FA |
| **Asset Notes:** | Approved per Order entered July 30, 2013 [Doc no. 236]. AP No. 13-05067 closed 9/24/2013. Asset No. 4 AP No. 3117-016-019 apportioned the sum of $3,804.22 and Asset No. 6, APN 3203-010-007 apportioned the sum of $1,268.27. | | | | | |
| 21 | Tax Refund **(u)** | $0.00 | $11.65 | | $11.65 | FA |
| **Asset Notes:** | Property tax refund on APN 3204-010-002 which is the subject of the adversary proceeding listed as Asset No. 14 | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

| | |
|---|---|
| **Case No.:** | 10-63154-SLJ |
| **Case Name:** | TASANN TING GROUP, INC. A CALIF. CORP |
| **For the Period Ending:** | 12/19/2017 |

| | |
|---|---|
| **Trustee Name:** | Carol W. Wu |
| **Date Filed (f) or Converted (c):** | 04/27/2012 (c) |
| **§341(a) Meeting Date:** | 05/29/2012 |
| **Claims Bar Date:** | 08/27/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 22 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Property tax refund on APN: 3114-010-026, which is the subject of the adversary proceeding listed as Asset No. 11. | | | | | |
| 23 | Real Property | $100,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Unimproved parcel of land in Lancaster, California (APN 3118-018-002) Location 20 W/F. This asset was listed on the initial Schedule A in error (Doc #1). Schedule A was amended on February 8, 2011 to delete this asset. | | | | | |
| 24 | Household goods, furnishings, audio, video, computer, etc. | $0.00 | $0.00 | | $0.00 | FA |

**TOTALS (Excluding unknown value)**  **Gross Value of Remaining Assets**

| | | | | |
|---|---|---|---|---|
| $17,468,614.14 | $1,974,171.79 | | $1,180,936.40 | $0.00 |

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 08/30/2014 |
| **Current Projected Date Of Final Report (TFR):** | 11/14/2017 |

/s/ CAROL W. WU

CAROL W. WU

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 10-63154-SLJ |
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP |
| Primary Taxpayer ID #: | **-***6886 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/28/2010 |
| For Period Ending: | 12/19/2017 |

| | |
|---|---|
| Trustee Name: | Carol W. Wu |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0168 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/13/2012 | (1) | Citibank | Proceeds from DIP account (includes payments from SBC for March, April, May 2012 total $39,000) | 1129-000 | $40,505.80 | | $40,505.80 |
| 06/13/2012 | (10) | South Bay Construction | Instalment payment on judgment, June 2012 | 1149-000 | $13,000.00 | | $53,505.80 |
| 07/06/2012 | (10) | South Bay Construction | Instalment payments for judgment in Debtor's favor/July 2012 | 1149-000 | $13,000.00 | | $66,505.80 |
| 07/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $47.22 | $66,458.58 |
| 08/02/2012 | (10) | South Bay Construction | Instalment payment on judgment. Deposit reversed s/b $13,000, not $1,300 | 1149-000 | $1,300.00 | | $67,758.58 |
| 08/02/2012 | (10) | DEP REVERSE: South Bay Construction | Instalment payment on judgment. Deposit reversed s/b $13,000, not $1,300 | 1149-000 | ($1,300.00) | | $66,458.58 |
| 08/02/2012 | (10) | South Bay Construction | Instalment Payment on Judgment | 1149-000 | $13,000.00 | | $79,458.58 |
| 08/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $101.59 | $79,356.99 |
| 09/06/2012 | (10) | South Bay Construction | Instalment payment on Judgment | 1149-000 | $13,000.00 | | $92,356.99 |
| 09/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $126.43 | $92,230.56 |
| 10/08/2012 | (10) | South Bay Construction | Instalment payment | 1149-000 | $13,000.00 | | $105,230.56 |
| 10/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $139.69 | $105,090.87 |
| 11/05/2012 | (10) | South Bay Construction | Instalment payment on judgment | 1149-000 | $13,000.00 | | $118,090.87 |
| 11/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $163.15 | $117,927.72 |
| 12/04/2012 | (10) | South Bay Construction | Instalment payment on judgment | 1149-000 | $13,000.00 | | $130,927.72 |
| 12/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $180.40 | $130,747.32 |
| 01/04/2013 | (10) | South Bay Construction | Instalment payment on judgment. | 1149-000 | $13,000.00 | | $143,747.32 |
| 01/16/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $207.16 | $143,540.16 |
| 02/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $227.06 | $143,313.10 |
| 02/27/2013 | (10) | South Bay Construction | Payments for February and March 2013 | 1149-000 | $26,000.00 | | $169,313.10 |
| 03/04/2013 | 101 | International Sureties, LTD | Bond #016048574, Term 1/1/2013 to 1/1/2014 | 2300-000 | | $181.24 | $169,131.86 |
| 03/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $210.39 | $168,921.47 |
| 04/02/2013 | (10) | South Bay Construction | Instalment payment | 1149-000 | $13,000.00 | | $181,921.47 |
| 04/12/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $272.80 | $181,648.67 |
| | | | | SUBTOTALS | $183,505.80 | $1,857.13 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 10-63154-SLJ |
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP |
| Primary Taxpayer ID #: | **-***6886 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/28/2010 |
| For Period Ending: | 12/19/2017 |

| | |
|---|---|
| Trustee Name: | Carol W. Wu |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0168 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/18/2013 | 102 | Ancillary Legal Corporation | Service on Lai Li Min | 2990-000 | | $900.00 | $180,748.67 |
| 04/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $281.64 | $180,467.03 |
| 05/03/2013 | (10) | South Bay Construction | Instalment payment | 1149-000 | $13,000.00 | | $193,467.03 |
| 05/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $308.03 | $193,159.00 |
| 06/04/2013 | (10) | South Bay Construction | Instalment payment on judgement. | 1149-000 | $13,000.00 | | $206,159.00 |
| 06/07/2013 | | Yunfeng Zhu | Deposit re: overbid on APN 3118-018-001 | 1180-002 | $7,000.00 | | $213,159.00 |
| 06/21/2013 | 103 | On Track Escrow | Deposit received from buyer, Yunfeng Zhu on Parcel No. 3118-018-001, Escrow No. 3176 | 8500-002 | | $7,000.00 | $206,159.00 |
| 06/28/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $323.50 | $205,835.50 |
| 07/03/2013 | | On Track Escrow | Net proceeds from sale of parcel no. 3117-016-019 to Velur Properties LLC. Sale approved per Court Order entered 6/10/2013 [Doc No. 219] | * | $113,251.69 | | $319,087.19 |
| | {4} | | $185,000.00 | 1110-000 | | | $319,087.19 |
| | | | $(14,800.00) | 3510-000 | | | $319,087.19 |
| | | | $(51,499.38) | 4700-000 | | | $319,087.19 |
| | | | $(4,047.63) | 4700-000 | | | $319,087.19 |
| | | | Escrow and title fees   $(1,401.30) | 2500-000 | | | $319,087.19 |
| 07/03/2013 | (10) | South Bay Construction | Instalment payment | 1149-000 | $13,000.00 | | $332,087.19 |
| 07/07/2013 | | On Track Escrow | Net sale proceeds from sale of parcel no. 3118-018-001. Order approving sale entered 6/10/2013 [Doc no. 219] | * | $129,179.59 | | $461,266.78 |
| | {5} | | Purchase of 3118-018-001 by Yunfeng Zhu   $150,000.00 | 1110-000 | | | $461,266.78 |
| | | | Brokers' commission on sale of APN 3118-018-001   $(12,000.00) | 3510-000 | | | $461,266.78 |
| | | | Property taxes for APN 3118-018-001   $(6,888.56) | 4700-000 | | | $461,266.78 |
| | | | $(591.85) | 4700-000 | | | $461,266.78 |
| | | | Closing and escrow costs   $(1,340.00) | 2500-000 | | | $461,266.78 |
| 07/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $635.82 | $460,630.96 |
| 08/06/2013 | (10) | South Bay Construction | Instalment Payment | 1149-000 | $13,000.00 | | $473,630.96 |
| 08/09/2013 | 104 | Franchise Tax Board | 6/30/2013 Tax Year-Cal Corp No. 1466481 | 2820-000 | | $822.01 | $472,808.95 |
| | | | **SUBTOTALS** | | $301,431.28 | $10,271.00 | |

Case: 10-63154   Doc# 346   Filed: 12/21/17   Entered: 12/21/17 16:17:57   Page 7 of 33

| | |
|---|---|
| **Case No.** | 10-63154-SLJ |
| **Case Name:** | TASANN TING GROUP, INC. A CALIF. CORP |
| **Primary Taxpayer ID #:** | **-***6886 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 12/28/2010 |
| **For Period Ending:** | 12/19/2017 |

| | |
|---|---|
| **Trustee Name:** | Carol W. Wu |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0168 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/09/2013 | 105 | Franchise Tax Board | 6/30/2012 Tax Year-Cal Corp No. 1466481 | 2820-000 | | $1,053.83 | $471,755.12 |
| 08/09/2013 | 106 | Franchise Tax Board | Form 100ES for June 30, 2014 fiscal tax year. Cal Corp No. 1466481 | 2820-000 | | $800.00 | $470,955.12 |
| 08/22/2013 | | Transfer From: #******0267 | Disbursements to LA County Tax Collector and MA Laboratories have cleared the bank. OK to transfer balance in this account to main account. | 9999-000 | $50,532.80 | | $521,487.92 |
| 08/29/2013 | | California Bank of Commerce | Settlement proceeds re: compromise with LA County Treasurer & Tax Collector. Per Order entered 7/30/2013 [Doc no. 236] Asset No. 4 AP No. 3117-016-019 apportioned the sum of $3,804.22 and Asset No. 6, APN 3203-010-007 apportioned the sum of $1,268.27. | * | | ($5,072.29) | $526,560.21 |
| | | | Asset No. 4 AP No. 3117-016-019 apportioned the sum of $3,804.22 and Asset No. 6, APN 3203-010-007 apportioned the sum of $1,268.27.   $1,268.27 | 4700-002 | | | $526,560.21 |
| | | | Asset No. 4 AP No. 3117-016-019 apportioned the sum of $3,804.22 and Asset No. 6, APN 3203-010-007 apportioned the sum of $1,268.27.   $3,804.02 | 4700-002 | | | $526,560.21 |
| 08/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $781.46 | $525,778.75 |
| 09/05/2013 | (10) | South Bay Construction | Instalment payment | 1149-000 | $13,000.00 | | $538,778.75 |
| 09/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $835.29 | $537,943.46 |
| 10/08/2013 | (10) | South Bay Construction | Instalment payment on judgment | 1149-000 | $13,000.00 | | $550,943.46 |
| 10/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $882.86 | $550,060.60 |
| 11/06/2013 | (10) | South Bay Construction | Instalment payment on judgment | 1149-000 | $13,000.00 | | $563,060.60 |
| 11/29/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $874.15 | $562,186.45 |
| 12/05/2013 | (10) | South Bay Construction | Instalment payment on judgment | 1149-000 | $13,000.00 | | $575,186.45 |
| 12/17/2013 | 107 | Wendel Rosen Black & Dean | First interim fees approved per Order entered 12/16/2013. | 3210-000 | | $138,341.50 | $436,844.95 |
| 12/17/2013 | 108 | Wendel Rosen Black & Dean | First interim expenses approved per Order entered 12/16/2013 | 3220-000 | | $10,073.27 | $426,771.68 |
| | | | **SUBTOTALS** | | $102,532.80 | $148,570.07 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 10-63154-SLJ |
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP |
| Primary Taxpayer ID #: | **-***6886 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/28/2010 |
| For Period Ending: | 12/19/2017 |

| | |
|---|---|
| Trustee Name: | Carol W. Wu |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0168 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $829.95 | $425,941.73 |
| 01/02/2014 | 109 | Gabrielson & Company | First Interim Fees per Order entered 12/16/2013 | 3410-000 | | $13,325.00 | $412,616.73 |
| 01/02/2014 | 110 | Gabrielson & Company | First interim expense reimbursement per Order entered 12/16/2013 | 3420-000 | | $100.05 | $412,516.68 |
| 01/15/2014 | 111 | International Sureties, LTD | Bond Payment | 2300-000 | | $1,964.37 | $410,552.31 |
| 01/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $668.04 | $409,884.27 |
| 02/17/2014 | (10) | South Bay Construction | Interest not included in final payment. | 1149-000 | $194.82 | | $410,079.09 |
| 02/17/2014 | (10) | South Bay Construction | Final payment on judgment. | 1149-000 | $38,230.54 | | $448,309.63 |
| 02/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $615.12 | $447,694.51 |
| 03/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $722.44 | $446,972.07 |
| 04/16/2014 | (5) | County of Los Angeles | Refund an overpayment of property taxes on parcel no. 3118-018-001 | 1110-000 | $1,187.43 | | $448,159.50 |
| 04/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $698.62 | $447,460.88 |
| 05/15/2014 | (21) | County of Los Angeles | Property tax refund on APN 3204-010-002 | 1224-000 | $11.65 | | $447,472.53 |
| 05/22/2014 | 112 | C. J. Investigations | Invoice #1058 | 2990-000 | | $400.00 | $447,072.53 |
| 05/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $721.97 | $446,350.56 |
| 06/23/2014 | | Dongsheng Chen & Chunyi Hsu, Trustees | Sale of parcel # 3114-010-026 per Order dated 6/4/14 [Doc No. 274] | * | $42,393.00 | | $488,743.56 |
| | {11} | | | $50,020.74 | 1241-000 | | $488,743.56 |
| | | | | $(1,000.00) | 3510-000 | | $488,743.56 |
| | | | | $(1,000.00) | 3510-000 | | $488,743.56 |
| | | | | $(2,000.00) | 3510-000 | | $488,743.56 |
| | | | | $(1,027.00) | 2500-000 | | $488,743.56 |
| | | | | $(2,600.74) | 4700-000 | | $488,743.56 |
| 06/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $725.32 | $488,018.24 |
| | | | | | SUBTOTALS | $82,017.44 | $20,770.88 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-63154-SLJ | **Trustee Name:** Carol W. Wu |
| **Case Name:** | TASANN TING GROUP, INC. A CALIF. CORP | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***6886 | **Checking Acct #:** ******0168 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Checking |
| **For Period Beginning:** | 12/28/2010 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 12/19/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/02/2014 | | James D. Song | Proceeds from sale of parcel no. 3118-004-081 per Order entered June 4, 2014 [Doc 274] | * | $34,609.09 | | $522,627.33 |
| | {12} | | $45,100.00 | 1241-000 | | | $522,627.33 |
| | | | Brokers' commissions $(3,608.00) | 3510-000 | | | $522,627.33 |
| | | | $(859.05) | 2500-000 | | | $522,627.33 |
| | | | property taxes due to Los Angeles County $(6,023.86) | 4700-000 | | | $522,627.33 |
| 07/15/2014 | 113 | Mei Foong Chan | 50% of net proceeds from sale of APN 3118-004-081 per Order entered June 4, 2014 [Doc No. 274] | 4110-000 | | $17,304.54 | $505,322.79 |
| 07/15/2014 | 114 | Mei Foong Chan | 50% of net proceeds from sale of APN 3114-010-026 per Order entered June 4, 2014 [Doc No. 274] | 4110-000 | | $21,196.50 | $484,126.29 |
| 07/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $821.31 | $483,304.98 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $779.90 | $482,525.08 |
| 09/29/2014 | 115 | Franchise Tax Board | June 30, 2015 Estimated Tax. Form 100-ES | 2820-000 | | $800.00 | $481,725.08 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $753.53 | $480,971.55 |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $776.22 | $480,195.33 |
| 11/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $749.89 | $479,445.44 |
| 12/02/2014 | (17) | Ingram Micro | Settlement proceeds from compromise with Ingram Micro. Order entered 11/18/14 [Doc No. 289] | 1241-000 | $6,500.00 | | $485,945.44 |
| 12/17/2014 | 116 | Wendel Rosen Black & Dean | Second Interim fees per Order entered 12/16/14 | 3210-000 | | $66,080.50 | $419,864.94 |
| 12/17/2014 | 117 | Wendel Rosen Black & Dean | Second interim expense reimbursement per Order entered 12/16/14 | 3220-000 | | $10,430.01 | $409,434.93 |
| 12/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $729.97 | $408,704.96 |
| 01/28/2015 | 118 | Gabrielson & Company | Second Interim Fees per Order entered 12/26/15 | 3410-000 | | $5,244.00 | $403,460.96 |
| 01/28/2015 | 119 | Gabrielson & Company | Second Interim expense reimbursement per Order entered 1/26/15 | 3420-000 | | $98.12 | $403,362.84 |
| 01/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $659.52 | $402,703.32 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $587.23 | $402,116.09 |
| 03/27/2015 | 120 | International Sureties, LTD | Bond Payment | 2300-000 | | $241.83 | $401,874.26 |
| | | | | SUBTOTALS | $41,109.09 | $127,253.07 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-63154-SLJ | Trustee Name:   Carol W. Wu |
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP | Bank Name:   Bank of Texas |
| Primary Taxpayer ID #: | **-***6886 | Checking Acct #:   ******0168 |
| Co-Debtor Taxpayer ID #: | | Account Title:   Checking |
| For Period Beginning: | 12/28/2010 | Blanket bond (per case limit):   $5,000,000.00 |
| For Period Ending: | 12/19/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $648.88 | $401,225.38 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $626.57 | $400,598.81 |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $646.44 | $399,952.37 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $624.58 | $399,327.79 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $644.39 | $398,683.40 |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $643.35 | $398,040.05 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $621.59 | $397,418.46 |
| 10/23/2015 | 121 | Franchise Tax Board | 2015 100 ES Payment approved per Court Order entered 10/22/15 | 2820-000 | | $800.00 | $396,618.46 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $641.23 | $395,977.23 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $618.37 | $395,358.86 |
| 12/20/2015 | 122 | Wendel Rosen Black & Dean | Third Interim Fees per Order entered 12/18/15 | 3210-000 | | $34,963.50 | $360,395.36 |
| 12/20/2015 | 123 | Wendel Rosen Black & Dean | Expense Reimbursement per Order entered 12/18/15 | 3220-000 | | $1,996.09 | $358,399.27 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $632.21 | $357,767.06 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $575.75 | $357,191.31 |
| 02/08/2016 | 124 | International Sureties, LTD | bond 016048574 Term 1/1/16 to 1/1/17 | 2300-000 | | $149.34 | $357,041.97 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $537.59 | $356,504.38 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $573.71 | $355,930.67 |
| 04/20/2016 | | Cornerstone Title Company | Parcels sold per Order dated March 24, 2016 [Doc No. 320] | * | $82,853.76 | | $438,784.43 |
| | {14} | | $125,000.00 | 1210-000 | | | $438,784.43 |
| | | | Brokers commission    $(10,000.00) | 3510-000 | | | $438,784.43 |
| | | | $(923.17) | 2500-000 | | | $438,784.43 |
| | | | $(31,223.07) | 4800-000 | | | $438,784.43 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $575.17 | $438,209.26 |
| 05/17/2016 | 125 | Paul Kwan | 45% of net proceeds on sale of 3204-010-001 and 002 per order entered March 24, 2016 [Doc No. 320] | 4110-000 | | $37,284.19 | $400,925.07 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $705.20 | $400,219.87 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $681.35 | $399,538.52 |
| | | | | | SUBTOTALS | $82,853.76 | $85,189.50 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 10-63154-SLJ | |
| **Case Name:** | TASANN TING GROUP, INC. A CALIF. CORP | |
| **Primary Taxpayer ID #:** | **-***6886 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/28/2010 | |
| **For Period Ending:** | 12/19/2017 | |

| | |
|---|---|
| **Trustee Name:** | Carol W. Wu |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0168 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $652.65 | $398,885.87 |
| 08/17/2016 | | Cornerstone Title Company | Property tax refund on Sale of APN: 3114-010-026 (Asset No. 11) | 4700-000 | | ($181.12) | $399,066.99 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $642.01 | $398,424.98 |
| 09/19/2016 | 126 | Franchise Tax Board | 2016 100 ES Tax ID No. 77-0226886 | 2820-000 | | $800.00 | $397,624.98 |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $620.08 | $397,004.90 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $638.89 | $396,366.01 |
| 11/28/2016 | | Cornerstone Title Company | Proceeds from sale of APN:3152-016-015. Order entered 9/26/16 [Doc 329] | * | $48,000.64 | | $444,366.65 |
| | {7} | | $70,000.00 | 1210-000 | | | $444,366.65 |
| | | | $(5,600.00) | 3510-000 | | | $444,366.65 |
| | | | $(1,012.00) | 2500-000 | | | $444,366.65 |
| | | | $(10,054.02) | 4700-000 | | | $444,366.65 |
| | | | $(5,333.34) | 4110-000 | | | $444,366.65 |
| 11/29/2016 | | Cornerstone Title Company | Sale of APN 3374-025-020 & 021 Per Order entered 9/26/16 [Doc No. 329] | * | $12,147.50 | | $456,514.15 |
| | {8} | | LA County Tax Credit   $90.36 | 1210-000 | | | $456,514.15 |
| | {8} | | Gross Proceeds   $18,500.00 | 1210-000 | | | $456,514.15 |
| | | | Commission on Sale of APN 3374-025-020 & 021   $(2,960.00) | 3510-000 | | | $456,514.15 |
| | | | Sale of APN 3374025-020 & 021   $(770.70) | 2500-000 | | | $456,514.15 |
| | | | Defaulted taxes on Asset no. 8   $(10,070.99) | 4700-000 | | | $456,514.15 |
| | | | Defaulted taxes on Asset no. 9   $(10,494.52) | 4700-000 | | | $456,514.15 |
| | | | 2016/17 property taxes for Asset no. 8   $(361.46) | 2820-000 | | | $456,514.15 |
| | | | 2016/17 property tax on Asset No. 9   $(380.25) | 2820-000 | | | $456,514.15 |
| | {9} | | County Tax Credit on Asset No. 9   $95.06 | 1210-000 | | | $456,514.15 |
| | {9} | | Gross Proceeds   $18,500.00 | 1210-000 | | | $456,514.15 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $617.29 | $455,896.86 |
| 12/14/2016 | 127 | Wendel Rosen Black & Dean | Fourth Interim fees approved per Order dated 12/8/16 | 3210-000 | | $18,018.52 | $437,878.34 |
| | | | **SUBTOTALS** | | $60,148.14 | $21,808.32 | |

Case: 10-63154   Doc# 346   Filed: 12/21/17   Entered: 12/21/17 16:17:57   Page 12 of 33

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 10-63154-SLJ | |
| **Case Name:** | TASANN TING GROUP, INC. A CALIF. CORP | |
| **Primary Taxpayer ID #:** | **-***6886 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/28/2010 | |
| **For Period Ending:** | 12/19/2017 | |

| | |
|---|---|
| **Trustee Name:** | Carol W. Wu |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0168 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2016 | 128 | Wendel Rosen Black & Dean | Expense reimbursement from 4th interim fee app. Order entered 12/8/16 | 3220-000 | | $1,891.38 | $435,986.96 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $718.80 | $435,268.16 |
| 01/03/2017 | 129 | International Sureties, LTD | Bond Payment | 2300-000 | | $194.25 | $435,073.91 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $702.16 | $434,371.75 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $633.11 | $433,738.64 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $699.92 | $433,038.72 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $676.25 | $432,362.47 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $697.70 | $431,664.77 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $674.10 | $430,990.67 |
| 07/20/2017 | 130 | Franchise Tax Board | 6/30/18 TAX | 2820-000 | | $800.00 | $430,190.67 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $695.23 | $429,495.44 |
| 08/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $693.07 | $428,802.37 |
| 09/29/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $669.63 | $428,132.74 |
| 10/27/2017 | | Pinnacle Bank | Transfer Funds | 9999-000 | | $428,132.74 | $0.00 |
| | | | | **SUBTOTALS** | $0.00 | $437,878.34 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-63154-SLJ | |
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP | |
| Primary Taxpayer ID #: | **-***6886 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/28/2010 | |
| For Period Ending: | 12/19/2017 | |

| | |
|---|---|
| Trustee Name: | Carol W. Wu |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0168 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $853,598.31 | $853,598.31 | $0.00 |
| | | Less: Bank transfers/CDs | | | $50,532.80 | $428,132.74 | |
| | | Subtotal | | | $803,065.51 | $425,465.57 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $803,065.51 | $425,465.57 | |

**For the period of 12/28/2010 to 12/19/2017**

| | |
|---|---|
| Total Compensable Receipts: | $995,936.40 |
| Total Non-Compensable Receipts: | $7,000.00 |
| Total Comp/Non Comp Receipts: | $1,002,936.40 |
| Total Internal/Transfer Receipts: | $50,532.80 |
| Total Compensable Disbursements: | $618,336.46 |
| Total Non-Compensable Disbursements: | $7,000.00 |
| Total Comp/Non Comp Disbursements: | $625,336.46 |
| Total Internal/Transfer Disbursements: | $428,132.74 |

**For the entire history of the account between 06/13/2012 to 12/19/2017**

| | |
|---|---|
| Total Compensable Receipts: | $995,936.40 |
| Total Non-Compensable Receipts: | $7,000.00 |
| Total Comp/Non Comp Receipts: | $1,002,936.40 |
| Total Internal/Transfer Receipts: | $50,532.80 |
| Total Compensable Disbursements: | $618,336.46 |
| Total Non-Compensable Disbursements: | $7,000.00 |
| Total Comp/Non Comp Disbursements: | $625,336.46 |
| Total Internal/Transfer Disbursements: | $428,132.74 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 10-63154-SLJ |
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP |
| Primary Taxpayer ID #: | **-***6886 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/28/2010 |
| For Period Ending: | 12/19/2017 |

| | |
|---|---|
| Trustee Name: | Carol W. Wu |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0267 |
| Account Title: | MA Labs Parcel Sale |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/06/2013 | | On Track Escrow | Net sale proceeds from sale of APN 3203-010007. Sale approved 6/10/2013 [Doc no. 219]. Escrow closed 7/30/2013 | * | $144,942.41 | | $144,942.41 |
| | {6} | | $185,000.00 | 1110-000 | | | $144,942.41 |
| | | | $(14,800.00) | 3510-000 | | | $144,942.41 |
| | | | $(22,009.14) | 4700-000 | | | $144,942.41 |
| | | | $(1,619.95) | 4700-000 | | | $144,942.41 |
| | | | $(1,628.50) | 2500-000 | | | $144,942.41 |
| 08/07/2013 | 3001 | LA County Tax Collector | For APN 3203-010-007. Per Paragraph 2(b) of the Stipulation to Pay Additional Interest [Doc No. 227] | 4700-000 | | $562.98 | $144,379.43 |
| 08/08/2013 | 3002 | MA Laboratories | 65% of net proceeds from sale of APN 3203-010-007. Settlement with MA Labs approved per Court Order dated 6/26/2013 [Doc 224] | 4110-000 | | $93,846.63 | $50,532.80 |
| 08/22/2013 | | Transfer To: #******0168 | Disbursements to LA County Tax Collector and MA Laboratories have cleared the bank. OK to transfer balance in this account to main account. | 9999-000 | | $50,532.80 | $0.00 |

| | | SUBTOTALS | $144,942.41 | $144,942.41 |
|---|---|---|---|---|

| Case No. | 10-63154-SLJ | | Trustee Name: | Carol W. Wu |
|---|---|---|---|---|
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***6886 | | Checking Acct #: | ******0267 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MA Labs Parcel Sale |
| For Period Beginning: | 12/28/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/19/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $144,942.41 | $144,942.41 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $50,532.80 | |
| | | **Subtotal** | | | $144,942.41 | $94,409.61 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $144,942.41 | $94,409.61 | |

| For the period of **12/28/2010** to **12/19/2017** | | For the entire history of the account between **08/06/2013** to **12/19/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $185,000.00 | Total Compensable Receipts: | $185,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $185,000.00 | Total Comp/Non Comp Receipts: | $185,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $134,467.20 | Total Compensable Disbursements: | $134,467.20 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $134,467.20 | Total Comp/Non Comp Disbursements: | $134,467.20 |
| Total Internal/Transfer Disbursements: | $50,532.80 | Total Internal/Transfer Disbursements: | $50,532.80 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 10-63154-SLJ |
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP |
| Primary Taxpayer ID #: | **-***6886 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/28/2010 |
| For Period Ending: | 12/19/2017 |

| | |
|---|---|
| Trustee Name: | Carol W. Wu |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0002 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/27/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $428,132.74 | | $428,132.74 |
| 11/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $111.45 | $428,021.29 |
| 12/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $668.58 | $427,352.71 |
| 12/14/2017 | | Pinnacle Bank | Reverse bank fee | 2600-000 | | ($668.58) | $428,021.29 |

| | | | |
|---|---|---|---|
| TOTALS: | $428,132.74 | $111.45 | $428,021.29 |
| Less: Bank transfers/CDs | $428,132.74 | $0.00 | |
| Subtotal | $0.00 | $111.45 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $111.45 | |

| For the period of 12/28/2010 to 12/19/2017 | | For the entire history of the account between 10/27/2017 to 12/19/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $428,132.74 | Total Internal/Transfer Receipts: | $428,132.74 |
| | | | |
| Total Compensable Disbursements: | $111.45 | Total Compensable Disbursements: | $111.45 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $111.45 | Total Comp/Non Comp Disbursements: | $111.45 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-63154-SLJ | Trustee Name: | Carol W. Wu |
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***6886 | Checking Acct #: | ******0002 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/28/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/19/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | $948,007.92 | $519,986.63 | $428,021.29 |

**For the period of 12/28/2010 to 12/19/2017**

| | |
|---|---|
| Total Compensable Receipts: | $1,180,936.40 |
| Total Non-Compensable Receipts: | $7,000.00 |
| Total Comp/Non Comp Receipts: | $1,187,936.40 |
| Total Internal/Transfer Receipts: | $478,665.54 |
| | |
| Total Compensable Disbursements: | $752,915.11 |
| Total Non-Compensable Disbursements: | $7,000.00 |
| Total Comp/Non Comp Disbursements: | $759,915.11 |
| Total Internal/Transfer Disbursements: | $478,665.54 |

**For the entire history of the case between 04/27/2012 to 12/19/2017**

| | |
|---|---|
| Total Compensable Receipts: | $1,180,936.40 |
| Total Non-Compensable Receipts: | $7,000.00 |
| Total Comp/Non Comp Receipts: | $1,187,936.40 |
| Total Internal/Transfer Receipts: | $478,665.54 |
| | |
| Total Compensable Disbursements: | $752,915.11 |
| Total Non-Compensable Disbursements: | $7,000.00 |
| Total Comp/Non Comp Disbursements: | $759,915.11 |
| Total Internal/Transfer Disbursements: | $478,665.54 |

/s/ CAROL W. WU

CAROL W. WU

| Case No. | 10-63154-SLJ | Trustee Name: | Carol W. Wu |
|---|---|---|---|
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP | Date: | 12/19/2017 |
| Claims Bar Date: | 08/27/2012 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CAROL W. WU  25A Crescent Drive #413 Pleasant Hill CA 94523 | 12/05/2012 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $58,678.09 | $58,678.09 | $0.00 | $0.00 | $0.00 | $58,678.09 |
| | CAROL W. WU  25A Crescent Drive #413 Pleasant Hill CA 94523 | 08/24/2012 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $276.86 | $276.86 | $0.00 | $0.00 | $0.00 | $276.86 |
| | MA LABORATORIES | 08/08/2013 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $93,846.63 | $93,846.63 | $93,846.63 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    65% of net proceeds of sale of APN 3203-010-007.  Settlement with MA Laboratories approved per Court Order dated June 26, 2013 [Doc No. 224]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MEI FOONG CHAN | 07/15/2014 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $38,501.04 | $38,501.04 | $38,501.04 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    50% of net proceeds from sale of 3118-004-081 per Order entered June 4, 2014 [Doc No. 274] ($17,304.54)
          50% of net proceeds from sale of 3114-010-026 per Order entered June 4, 2014 [Doc No. 274] ($21,196.50)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PAUL KWAN | 05/17/2016 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $37,284.19 | $37,284.19 | $37,284.19 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Mr. Kwan receives 45% of net proceeds on sale of APN 3204-010-002 and 001 per Order entered March 24, 2016 [Doc No. 320]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PATTI PAI | 11/28/2016 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $5,333.34 | $5,333.34 | $5,333.34 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Ms. Pai receives 10% of net proceeds on sale of APN: 3152-016-015

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | ALAMEDA COUNTY TAX COLLECTOR  1221 Oak St. Oakland CA 94612 | 04/11/2011 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $0.00 | $617,374.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Property taxes for Eureka Drive, Newark, CA. Claim withdrawn on 4/30/2013 [Doc no. 196]

| | | |
|---|---|---|
| Case No. | 10-63154-SLJ | Trustee Name: Carol W. Wu |
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP | Date: 12/19/2017 |
| Claims Bar Date: | 08/27/2012 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | ALAMEDA COUNTY TAX COLLECTOR<br><br>1221 Oak St.<br>Oakland CA 94612 | 04/11/2011 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $0.00 | $1,258.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Property taxes for Eureka Drive, Newark, CA. Claim withdrawn on April 30, 2013 {Doc no. 196} | | | | | | | | | | | |
| 4 | SYNNEX CORPORATION<br><br>c/o Jeffrey M. Galen, Esq.<br>Galen & Davis, LLP<br>16255 Ventura Blvd., Suite 900<br>Encino CA 91436 | 04/20/2011 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $0.00 | $477,762.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim withdrawn on 6/24/2013 {Doc No. 221}. Claimant refiled as General Unsecured Claim No. 11 | | | | | | | | | | | |
| 5 | 39889 EUREKA DRIVE LLC<br><br>c/o Cox, Castle & Nicholson LLP<br>2049 Century Park East, Suite 2800<br>Los Angeles CA 90067 | 04/26/2011 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $17,921,973.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Business loan made to debtor. Secured by Eureka Drive, Newark, CA property. Claim disallowed per Order entered 5/30/2013 [Doc No. 211] | | | | | | | | | | | |
| 8 | MA LABOTORIES, INC.<br><br>2075 North Capital Ave.<br>CA 95132 | 08/27/2012 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $0.00 | $212,663.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Secured by DOT against parcel no. 3203.010.007. Claim withdrawn per Order approving compromise with MA Laboratories entered 6/26/2013 [Doc no. 224]. Claimant also filed withdrawal of claim on 8/27/2013 [Doc No. 244] | | | | | | | | | | | |

Case No.        10-63154-SLJ                                          Trustee Name:   Carol W. Wu
Case Name:      TASANN TING GROUP, INC. A CALIF. CORP                 Date:           12/19/2017
Claims Bar Date: 08/27/2012

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | SHU WU<br><br>44555 Overlook Terrace<br>Fremont CA 94539 | 08/27/2012 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $2,500,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Loan made to debtor. Secured by DOT against Eureka Drive, Newark, CA. Claim disallowed per Order entered 5/30/2013 {Doc No. 210} | | | | | | | | | | | |
| | LA COUNTY TAX COLLECTOR (3203-010-007) | 08/06/2013 | Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $0.00 | $22,572.12 | $22,572.12 | $22,572.12 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Property taxes for APN 3203-010-007 per Order entered 07/05/2013 [Doc no. 230] | | | | | | | | | | | |
| | WENDEL ROSEN (APN 3203-010-007) | 08/06/2013 | Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $0.00 | $1,619.95 | $1,619.95 | $1,619.95 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Funds held in interest bearing atty account per Order entered 7/30/2013 [doc no. 236] to pay taxes on sale of parcel 3203-010-007 approved per Court Order entered 6/10/2013 [Doc no. 219] | | | | | | | | | | | |
| | LA COUNTY TAX COLLECTOR (3117-016-019) | 07/03/2013 | Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $0.00 | $51,499.38 | $51,499.38 | $51,499.38 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Taxes for parcel # 3117-016-019. | | | | | | | | | | | |
| | WENDEL ROSEN (LA COUNTY FOR 016-019) | 07/03/2013 | Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $0.00 | $4,047.63 | $4,047.63 | $4,047.63 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Funds held in an interest bearing account set up by counsel per agreement with the LA COUNTY Tax collector for Parcel 3117-016-019. Funds to be held pending further order of the Court per sale order entered June 10, 2013 [Doc no. 219] | | | | | | | | | | | |
| | LA COUNTY TAX COLLECTOR (3118-018-001) | 07/07/2013 | Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $0.00 | $6,888.56 | $6,888.56 | $6,888.56 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Property taxes for APN 3118-018-001 | | | | | | | | | | | |
| | WENDEL ROSEN (FOR LA COUNTY TAX 018-001) | 07/07/2013 | Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $0.00 | $591.85 | $591.85 | $591.85 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Funds held in an interest bearing account set up by counsel per agreement with the LA COUNTY Tax collector for Parcel 3118-018-001. Funds to be held pending further order of the Court per sale order entered June 10, 2013 [Doc no. 219] | | | | | | | | | | | |
| | LA COUNTY TAX COLLECTOR (3118-004-081) | 07/02/2014 | Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $0.00 | $6,023.86 | $6,023.86 | $6,023.86 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Property taxes for APN 3118-004-081 | | | | | | | | | | | |

| Case No.: | 10-63154-SLJ | Trustee Name: | Carol W. Wu |
|---|---|---|---|
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP | Date: | 12/19/2017 |
| Claims Bar Date: | 08/27/2012 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LOS ANGELES TAX COLLECTOR | 11/28/2016 | Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $0.00 | $10,054.02 | $10,054.02 | $10,054.02 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Property taxes for APN 3152-016-015 | | | | | | | | | | | | |
| | LOS ANGELES COUNTY TAX COLLECTOR | 11/29/2016 | Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $0.00 | $10,070.99 | $10,070.99 | $10,070.99 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Defaulted taxes on APN 3374-025-020 | | | | | | | | | | | | |
| | LOS ANGELES COUNTY TAX COLLECTOR | 11/29/2016 | Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $0.00 | $10,494.52 | $10,494.52 | $10,494.52 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Taxes on APN 3374-025-021 | | | | | | | | | | | | |
| | LOS ANGELES TAX COLLECTOR (3114-010-026) | 06/23/2014 | Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $0.00 | $2,600.74 | $2,600.74 | $2,600.74 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Property tax obligations on 3114-010-026 | | | | | | | | | | | | |
| 6 | LOS ANGELES COUNTY TREASURER Po Box 54110 Los Angeles CA 90054 | 04/28/2011 | Real Property Tax Liens (pre-petition) | Withdrawn | 4700-000 | $0.00 | $44,686.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Property taxes on various Lancaster parcels for 2010. Claim withdrawn on 10/21/16 [Doc No. 330] | | | | | | | | | | | | |
| | LA COUNTY TAX COLLECTOR (3204-010-001 & 002) | 04/20/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Allowed | 4800-000 | $0.00 | $31,223.07 | $31,223.07 | $31,223.07 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Property taxes for parcels 3204-010-001 and 002 | | | | | | | | | | | | |
| | GABRIELSON & COMPANY | 01/02/2014 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $295.42 | $295.42 | $198.17 | $0.00 | $0.00 | $97.25 |
| | GABRIELSON & COMPANY | 01/02/2014 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $25,599.00 | $25,599.00 | $18,569.00 | $0.00 | $0.00 | $7,030.00 |
| | WENDEL ROSEN BLACK & DEAN | 12/17/2013 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $24,660.29 | $24,660.29 | $24,390.75 | $0.00 | $0.00 | $269.54 |
| | WENDEL ROSEN BLACK & DEAN | 12/17/2013 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $264,728.52 | $264,728.52 | $257,404.02 | $0.00 | $0.00 | $7,324.50 |

| Case No. | 10-63154-SLJ | | Trustee Name: | Carol W. Wu |
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP | | Date: | 12/19/2017 |
| Claims Bar Date: | 08/27/2012 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | INTERNATIONAL SURETIES, LTD | 04/17/2013 | Bond Payments | Allowed | 2300-000 | $0.00 | $181.24 | $181.24 | $181.24 | $0.00 | $0.00 | $0.00 |
| | ON TRACK ESCROW (APN 3203-010-007) | 08/06/2013 | Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.) | Allowed | 2500-000 | $0.00 | $1,628.50 | $1,628.50 | $1,628.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Title/escrow fees for sale of APN 3203-010-007. Sale approved 6/10/2013 [Doc no. 219] | | | | | | | | | | | |
| | ON TRACK ESCROW (018-001) | 07/07/2013 | Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.) | Allowed | 2500-000 | $0.00 | $1,340.00 | $1,340.00 | $1,340.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Escrow and closing costs for sale of APN 3118-018-001 | | | | | | | | | | | |
| | ON TRACK ESCROW (016-019) | 07/03/2013 | Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.) | Allowed | 2500-000 | $0.00 | $1,401.30 | $1,401.30 | $1,401.30 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Title/Escrow fees re: sale of parcel no. 3117-016-019 | | | | | | | | | | | |
| | CORNERSTONE TITLE COMPANY | 06/23/2014 | Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.) | Allowed | 2500-000 | $0.00 | $1,027.00 | $1,027.00 | $1,027.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Escrow, recording and natural hazard disclosure fees on sale of parcel no. 3114-010-026 | | | | | | | | | | | |
| | CORNERSTONE TITLE (3118-004-081) | 07/02/2014 | Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.) | Allowed | 2500-000 | $0.00 | $859.05 | $859.05 | $859.05 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Escrow/Title costs for sale of parcel no. 3118-004-081 | | | | | | | | | | | |
| | CORNERSTONE TITLE COMPANY | 04/20/2016 | Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.) | Allowed | 2500-000 | $0.00 | $923.17 | $923.17 | $923.17 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | For sale of 3204-010-001 & 002 | | | | | | | | | | | |

| Case No. | 10-63154-SLJ | | Trustee Name: | Carol W. Wu |
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP | | Date: | 12/19/2017 |
| Claims Bar Date: | 08/27/2012 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CORNERSTONE TITLE COMPANY | 11/29/2016 | Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.) | Allowed | 2500-000 | $0.00 | $770.70 | $770.70 | $770.70 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Escrow & recording fees for sale of APNs 3374-025-020 & 3374-025-021

| | C. J. INVESTIGATIONS | 05/22/2014 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $400.00 | $400.00 | $400.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Conduct nationwide search to obtain current address and other information on parties who are holders of old deeds of trust on various Lancaster parcels.

| | ANCILLARY LEGAL CORPORATION<br><br>74 Goldrush Circle NE<br>Altanta GA 30328 | 04/18/2013 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $900.00 | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    To serve complaint on Lai Li Min who is in Taiwan.

| | FRANCHISE TAX BOARD | 04/17/2013 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Amended | 2820-000 | $0.00 | $826.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Administrative expense claim filed on 5/21/2012 as Doc No. 155 in the regular docket for 2012 tax. Amended by administrative expense claim filed on 8/31/2013 as Doc no. 174 in the regular docket.

| | FRANCHISE TAX BOARD | 04/17/2013 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $1,626.02 | $1,875.84 | $1,875.84 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Administrative expense claim filed on 8/31/12 as Doc No. 174 in the regular case docket. For tax years 2012, 2013.

| | FRANCHISE TAX BOARD | 08/09/2013 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $800.00 | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Estimated taxes for 2014.

| Case No. | 10-63154-SLJ | | | | | | Trustee Name: | | Carol W. Wu |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP | | | | | | Date: | | 12/19/2017 |
| Claims Bar Date: | 08/27/2012 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FRANCHISE TAX BOARD | 09/19/2016 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $800.00 | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 2016 Estimated Tax 100-ES. Ok to pay per order entered October 22, 2015 | | | | | | | | | | | |
| | FRANCHISE TAX BOARD | 09/29/2014 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $800.00 | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Estimated tax for TY June 30, 2015. 100 ES. | | | | | | | | | | | |
| | FRANCHISE TAX BOARD | 10/23/2015 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $800.00 | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 2015 Estimated TAX. Approved to pay per Order entered October 22, 2015 | | | | | | | | | | | |
| | LOS ANGELES TAX COLLECTOR | 11/29/2016 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $361.46 | $361.46 | $361.46 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 1st instalment property taxes for 2016/2017 for APN 3374-025-020 | | | | | | | | | | | |
| | LOS ANGELES TAX COLLECTOR | 11/29/2016 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $380.25 | $380.25 | $380.25 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 1st Instalment 2016/2017 property tax for APN 3374-025-021 | | | | | | | | | | | |
| | FRANCHISE TAX BOARD | 07/20/2017 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $800.00 | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 2017 ES | | | | | | | | | | | |

Case No.:     10-63154-SLJ                  Trustee Name:    Carol W. Wu

Case Name:    TASANN TING GROUP, INC. A CALIF. CORP      Date:    12/19/2017

Claims Bar Date:    08/27/2012

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR<br><br>Po Box 54110<br>Los Angeles CA 90054 | 04/10/2012 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Withdrawn | 2820-000 | $0.00 | $17,545.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Real property taxes on various Lancaster parcels for 2011 tax year. Claim withdrawn on 8/29/17 [Doc No. 341] | | | | | | | | | | | |
| 10 | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR<br><br>PO Box 54110<br>Los Angeles CA 90054-0110 | 11/05/2012 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Withdrawn | 2820-000 | $0.00 | $16,883.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Real property taxes for various Lancaster parcels for 2012 tax year. Claim withdrawn on 8/29/17 [Doc No. 342] | | | | | | | | | | | |
| | KELLER WILLIAMS REALTY (016-019) | 07/03/2013 | Realtor for Trustee Fees (Real Estate Commissions) | Allowed | 3510-000 | $0.00 | $14,800.00 | $14,800.00 | $14,800.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Brokers' commission on sale of APN 3117-016-019 | | | | | | | | | | | |
| | KELLER WILLIAMS REALTY (018-001) | 07/07/2013 | Realtor for Trustee Fees (Real Estate Commissions) | Allowed | 3510-000 | $0.00 | $12,000.00 | $12,000.00 | $12,000.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Brokers' Commissions per sale Order entered 6/10/2013 [Doc No. 219] | | | | | | | | | | | |
| | KELLER WILLIAMS (APN 3203-010-007) | 08/06/2013 | Realtor for Trustee Fees (Real Estate Commissions) | Allowed | 3510-000 | $0.00 | $14,800.00 | $14,800.00 | $14,800.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Commissions from sale of APN 3203-010-0007 | | | | | | | | | | | |
| | KELLER WILLIAMS REALTY | 11/29/2016 | Realtor for Trustee Fees (Real Estate Commissions) | Allowed | 3510-000 | $0.00 | $2,960.00 | $2,960.00 | $2,960.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Commissions for sale of APNs 3374-025-020 & 3374-025-021 | | | | | | | | | | | |
| | KELLER WILLIAMS (3204010001 & 002_ | 04/20/2016 | Realtor for Trustee Fees (Real Estate Commissions) | Allowed | 3510-000 | $0.00 | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 10-63154-SLJ | | Trustee Name: | Carol W. Wu |
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP | | Date: | 12/19/2017 |
| Claims Bar Date: | 08/27/2012 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KELLER WILLIAMS REALTY | 11/28/2016 | Realtor for Trustee Fees (Real Estate Commissions) | Allowed | 3510-000 | $0.00 | $5,600.00 | $5,600.00 | $5,600.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | For sale of APN 3152-016-015 | | | | | | | | | | | |
| | HOMEBASED REALTY (3114-010-026) | 06/23/2014 | Realtor for Trustee Fees (Real Estate Commissions) | Allowed | 3510-000 | $0.00 | $1,000.00 | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Broker's commission on parcel no. 3114-010-026 | | | | | | | | | | | |
| | INTERO REAL ESTATE SVCS (3114-010-026) | 06/23/2014 | Realtor for Trustee Fees (Real Estate Commissions) | Allowed | 3510-000 | $0.00 | $1,000.00 | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Commission on parcel no. 3114-010-026 | | | | | | | | | | | |
| | GOLDEN VALLEY REAL ESTATE | 06/23/2014 | Realtor for Trustee Fees (Real Estate Commissions) | Allowed | 3510-000 | $0.00 | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Buyers' broker's commissions on parcel no. 3114-010-026 | | | | | | | | | | | |
| | HOMEBASED REALTY (3118-004-081) | 07/02/2014 | Realtor for Trustee Fees (Real Estate Commissions) | Allowed | 3510-000 | $0.00 | $3,608.00 | $3,608.00 | $3,608.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Listing commission to Homebased Realty of $1,804 <br> Selling commission to RE/Max All Pro of $1,804 | | | | | | | | | | | |
| | OFFICE OF THE U.S. TRUSTEE | 08/09/2012 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $2,925.00 | $2,925.00 | $0.00 | $0.00 | $0.00 | $2,925.00 |
| **Claim Notes:** | Per Statement filed on 8/8/2012 [Doc No. 163] | | | | | | | | | | | |
| 1 | FRANCHISE TAX BOARD <br> Bankruptcy Section MS A340 <br> PO Box 2952 <br> Sacramento CA 95812-2952 | 01/26/2011 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,669.60 | $1,669.60 | $0.00 | $0.00 | $0.00 | $1,669.60 |
| **Claim Notes:** | For 2010, 2011 tax years. | | | | | | | | | | | |
| 1U | FRANCHISE TAX BOARD <br> Bankruptcy Section MS A340 <br> PO Box 2952 <br> Sacramento CA 95812-2952 | 01/26/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $56.00 | $56.00 | $0.00 | $0.00 | $0.00 | $56.00 |

| Case No. | 10-63154-SLJ | | Trustee Name: | Carol W. Wu |
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP | | Date: | 12/19/2017 |
| Claims Bar Date: | 08/27/2012 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | SYNNEX CORPORATION c/o Jeffrey M. Galen, Esq. Galen & Davis, LLP 16255 Ventura Blvd., Suite 900 Encino CA 91436 | 04/09/2013 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $477,762.34 | $477,762.34 | $0.00 | $0.00 | $0.00 | $477,762.34 |
| **Claim Notes:** | Claimant withdrew claim no. 4 which was filed as secured and refiled this claim as general unsecured. | | | | | | | | | | | |
| 12 | LOS ANGELES COUNTY TAX COLLECTOR | 10/30/2017 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| **Claim Notes:** | 726(a)(4) claim per Stipulated Agreement with LA County approved by the court on July 30, 2013 [Doc No. 236] | | | | | | | | | | | |
| | ON TRACK ESCROW | 06/21/2013 | Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Deposit received from Yunfeng Zhu on Parcel No. 3118-018-001 for Escrow No. 3176 | | | | | | | | | | | |
| | | | | | | $23,095,843.85 | $1,285,119.52 | $724,030.34 | $0.00 | $0.00 | $561,089.18 |

| Case No. | 10-63154-SLJ | | Trustee Name: | Carol W. Wu |
|---|---|---|---|---|
| Case Name: | TASANN TING GROUP, INC. A CALIF. CORP | | Date: | 12/19/2017 |
| Claims Bar Date: | 08/27/2012 | | | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $295.42 | $295.42 | $198.17 | $0.00 | $0.00 | $97.25 |
| Accountant for Trustee Fees (Other Firm) | $25,599.00 | $25,599.00 | $18,569.00 | $0.00 | $0.00 | $7,030.00 |
| Attorney for Trustee Expenses (Other Firm) | $24,660.29 | $24,660.29 | $24,390.75 | $0.00 | $0.00 | $269.54 |
| Attorney for Trustee Fees (Other Firm) | $264,728.52 | $264,728.52 | $257,404.02 | $0.00 | $0.00 | $7,324.50 |
| Bond Payments | $181.24 | $181.24 | $181.24 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units | $1,669.60 | $1,669.60 | $0.00 | $0.00 | $0.00 | $1,669.60 |
| Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.) | $7,949.72 | $7,949.72 | $7,949.72 | $0.00 | $0.00 | $0.00 |
| Fines, Penalties § 726(a)(4) | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| Funds Paid to Third Parties | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $0.00 |
| General Unsecured § 726(a)(2) | $477,818.34 | $477,818.34 | $0.00 | $0.00 | $0.00 | $477,818.34 |
| Other Chapter 7 Administrative Expenses | $1,300.00 | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | $41,622.51 | $6,617.55 | $6,617.55 | $0.00 | $0.00 | $0.00 |
| Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | $21,905,997.76 | $174,965.20 | $174,965.20 | $0.00 | $0.00 | $0.00 |
| Real Property Tax Liens (pre-petition) | $171,150.43 | $126,463.62 | $126,463.62 | $0.00 | $0.00 | $0.00 |
| Realtor for Trustee Fees (Real Estate Commissions) | $67,768.00 | $67,768.00 | $67,768.00 | $0.00 | $0.00 | $0.00 |
| State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | $31,223.07 | $31,223.07 | $31,223.07 | $0.00 | $0.00 | $0.00 |
| Trustee Compensation | $58,678.09 | $58,678.09 | $0.00 | $0.00 | $0.00 | $58,678.09 |
| Trustee Expenses | $276.86 | $276.86 | $0.00 | $0.00 | $0.00 | $276.86 |
| U.S. Trustee Quarterly Fees | $2,925.00 | $2,925.00 | $0.00 | $0.00 | $0.00 | $2,925.00 |

### TRUSTEE'S PROPOSED DISTRIBUTION

Case No.: 10-63154-SLJ
Case Name: TASANN TING GROUP, INC. A CALIF. CORP
Trustee Name: Carol W. Wu

Balance on hand: _____ $428,021.29

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| | MA Laboratories | $93,846.63 | $93,846.63 | $93,846.63 | $0.00 |
| | Mei Foong Chan | $38,501.04 | $38,501.04 | $38,501.04 | $0.00 |
| | Paul Kwan | $37,284.19 | $37,284.19 | $37,284.19 | $0.00 |
| | Patti Pai | $5,333.34 | $5,333.34 | $5,333.34 | $0.00 |
| | LA County Tax Collector (3117-016-019) | $51,499.38 | $51,499.38 | $51,499.38 | $0.00 |
| | Wendel Rosen (LA County for 016-019) | $4,047.63 | $4,047.63 | $4,047.63 | $0.00 |
| | LA County Tax Collector (3118-018-001) | $6,888.56 | $6,888.56 | $6,888.56 | $0.00 |
| | Wendel Rosen (for LA County Tax 018-001) | $591.85 | $591.85 | $591.85 | $0.00 |
| | LA County Tax Collector (3203-010-007) | $22,572.12 | $22,572.12 | $22,572.12 | $0.00 |
| | Wendel Rosen (APN 3203-010-007) | $1,619.95 | $1,619.95 | $1,619.95 | $0.00 |
| | Los Angeles Tax Collector (3114-010-026) | $2,600.74 | $2,600.74 | $2,600.74 | $0.00 |
| | LA County Tax Collector (3118-004-081) | $6,023.86 | $6,023.86 | $6,023.86 | $0.00 |
| | Los Angeles Tax Collector | $10,054.02 | $10,054.02 | $10,054.02 | $0.00 |
| | Los Angeles County Tax Collector | $10,070.99 | $10,070.99 | $10,070.99 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | Los Angeles County Tax Collector | $10,494.52 | $10,494.52 | $10,494.52 | $0.00 |
| | LA County Tax Collector (3204-010-001 & 002) | $31,223.07 | $31,223.07 | $31,223.07 | $0.00 |

Total to be paid to secured creditors: $0.00
Remaining balance: $428,021.29

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Carol W. Wu, Trustee Fees | $58,678.09 | $0.00 | $58,678.09 |
| Carol W. Wu, Trustee Expenses | $276.86 | $0.00 | $276.86 |
| Wendel Rosen Black & Dean, Attorney for Trustee Fees | $264,728.52 | $257,404.02 | $7,324.50 |
| Wendel Rosen Black & Dean, Attorney for Trustee Expenses | $24,660.29 | $24,390.75 | $269.54 |
| Gabrielson & Company, Accountant for Trustee Fees | $25,599.00 | $18,569.00 | $7,030.00 |
| Gabrielson & Company, Accountant for Trustee Expenses | $295.42 | $198.17 | $97.25 |
| Office of the U.S. Trustee, U.S. Trustee Quarterly Fees | $2,925.00 | $0.00 | $2,925.00 |

Total to be paid for chapter 7 administrative expenses: $76,601.24
Remaining balance: $351,420.05

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses: $0.00
Remaining balance: $351,420.05

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,669.60 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Franchise Tax Board | $1,669.60 | $0.00 | $1,669.60 |

Total to be paid to priority claims: $1,669.60
Remaining balance: $349,750.45

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $477,818.34 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 73.2 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1U | Franchise Tax Board | $56.00 | $0.00 | $40.99 |
| 11 | Synnex Corporation | $477,762.34 | $0.00 | $349,709.46 |

Total to be paid to timely general unsecured claims: $349,750.45
Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims: $0.00
Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $5,000.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 12 | Los Angeles County Tax Collector | $5,000.00 | $0.00 | $0.00 |

Total to be paid for subordinated claims:    $0.00
Remaining balance:    $0.00